# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: June 18, 2025

* * * * * * * * * * * * *

MELISSA FISK,       *       UNPUBLISHED

      *

      Petitioner,       *       No. 24-518V

      *

      v.       *       Special Master Dorsey

      *

SECRETARY OF HEALTH       *       Attorneys' Fees and Costs.

AND HUMAN SERVICES,       *

      *

      Respondent.       *

      *

* * * * * * * * * * * * *

Jeffery S. Pop, Jeffery S. Pop & Associates, Beverly Hills, CA, for Petitioner.
Ryan Daniel Pyles, U.S. Department of Justice, Washington, DC, for Respondent.

### DECISION AWARDING ATTORNEYS' FEES AND COSTS[1]

On April 4, 2024, Melissa Fisk ("Petitioner") filed a petition in the National Vaccine Injury Program[2] alleging that as a result of a tetanus-diphtheria-acellular pertussis ("Tdap") vaccine administered on July 20, 2022, she suffered from an abscess/cellulitis. Petition at Preamble (ECF No. 1). On September 9, 2024, Respondent filed his Rule 4(c) report recommending that compensation be awarded. Respondent's Report, filed Sept. 9, 2024 (ECF No. 16) at 1. On September 10, 2024, the undersigned issued a ruling finding Petitioner entitled to compensation. Ruling on Entitlement dated Sept. 10, 2024 (ECF No. 17). A decision

---

[1] Because this unpublished Decision contains a reasoned explanation for the action in this case, the undersigned is required to post it on the United States Court of Federal Claims' website and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the Internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access.

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-10 to -34 (2018) ("Vaccine Act" or "the Act"). All citations in this Decision to individual sections of the Vaccine Act are to 42 U.S.C.A. § 300aa.

1

awarding damages based on proffer issued on December 16, 2024. Decision Awarding Damages Based on Proffer dated Dec. 16, 2024 (ECF No. 28).

On March 21, 2025, Petitioner filed an application for attorneys' fees and costs. Petitioner's Motion for Attorneys' Fees and Costs ("Pet. Mot."), filed Mar. 21, 2025 (ECF No. 33). Petitioner requests compensation in the amount of $20,087.19, representing $17,871.00 in attorneys' fees and $2,216.19 in costs. Id. at 4. Petitioner warrants that she has not personally incurred any costs in pursuit of her claim for compensation. Id. Respondent filed his response on March 24, 2025, stating he "is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case." Respondent's Response to Pet. Mot., filed Mar. 24, 2025, at 2 (ECF No. 34). Petitioner did not file a reply thereafter. The matter is now ripe for disposition.

Petitioner requests the following hourly rates for the work of her counsel: for Mr. Jeffrey Pop, $520.00 per hour for work performed in 2022-2023 and $575.00 per hour for work performed in 2024-2025; for Ms. Kristina Grigorian, $480.00 per hour for work performed in 2024-2025; and for Ms. Alexandra Pop, $460.00 per hour for work performed in 2024-2025. Petitioner also requests rates of $165.00 and $185.00 for work of their counsel's law clerks performed from 2022 to 2025.

The undersigned finds the rates consistent with what counsel have previously been awarded for their Vaccine Program work, and finds them to be reasonable herein. The undersigned has reviewed the submitted billing entries and finds the total number of hours billed to be reasonable and will award them in full.

Lastly, the undersigned has reviewed the requested costs and finds them to be reasonable and largely supported with appropriate documentation. Accordingly, the full amount of costs shall be awarded.

Therefore, the undersigned finds no cause to reduce the requested hours or rates, or the requested costs.

The Vaccine Act permits an award of reasonable attorneys' fees and costs. § 15(e). Based on the reasonableness of Petitioner's request, the undersigned **GRANTS** Petitioner's motion for attorneys' fees and costs.

**Accordingly, the undersigned awards:**

**Petitioner is awarded attorneys' fees and costs in the total amount of $20,087.19, to be paid through an ACH deposit to Petitioner's counsel's IOLTA account for prompt disbursement.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of Court **SHALL ENTER JUDGMENT** in accordance with this Decision.[3]

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment is expedited by the parties' joint filing of notice renouncing the right to seek review.

**IT IS SO ORDERED.**

<u>**/s/ Nora Beth Dorsey**</u>
Nora Beth Dorsey
Special Master